UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.

ASSA COMPAñIA DE SEGUROS,S.A.,
as subrogee of Panafoto, S.A.,

    Plaintiff

v.


CODOTRANS, INC., a Florida
Corporation,

    Defendant
_____/

## COMPLAINT

Plaintiff, ASSA Compania de Seguros, S.A., as subrogee of Panafoto S.A. ("Plaintiff"), sues Defendant, Codotrans, Inc. ("Defendant") and alleges:

1. Plaintiff is a corporation incorporated in and under the laws of the Republic of Panama.  At all material times it has maintained its principal place of business in the City of Panama, Republic of Panama.

2. Defendant is a Florida Corporation incorporated in and under the laws of the State of Florida.  At all material times, Defendant has maintained its principal place of business in Miami-Dade County, Florida, and is engaged in business as a logistics

company and storage facility at 8550 NW 17th Street, Doral, Florida.

3. Venue is proper in the Southern District of Florida pursuant to 28 U.S.C.A. §1391.

4. This Court has diversity jurisdiction under 28 U.S.C.A. §1332 as there is diversity of citizenship between the parties and the amount in dispute is in excess of $75,000.00.

5. On or about July 13, 2012, Defendant and Murano Trading Corp. ("Murano") entered into a Warehouse Service Agreement. On information and belief, a true and correct copy of the Warehouse Service Agreement is attached hereto as Exhibit "A".

6. At the time that Murano entered into the Warehouse Service Agreement, it was doing so as the known agent of Panafoto, S.A. ("Panafoto")

7. Panafoto is a company incorporated in the Republic of Panama and which at all material times has been engaged in business in Panama selling consumer electronics and other products to the public. As Panafoto's agent, Murano solely had delivered to Defendant all cargo purchased by Panafoto and which was to be shipped to Panama to Panafoto. At all times all of the merchandise in Defendant's facility for Murano's account was solely owned by Panafoto.

8. Under the terms of Warehouse Service Agreement, Defendant agreed, in part, to render warehouse services for an agreed upon sum. These services included "SPECIAL OBLIGATIONS OF

[DEFENDANT], which consisted of, "keep the facilities in proper state; and d) to provide the warehouse service and properly receive and specially deliver all cargo under the name" MURANO TRADING CORP."

9. Pursuant to Open Cargo Policy No. 05B68999 ("Open Cargo Policy"), Plaintiff insured Panafoto owned merchandise under an all risk basis as to all shipments made by Panafoto with respect to electronics, appliances, watches and decorative articles.

10. Prior to January 4, 2013, Panafoto placed purchase orders with Apple, Inc. ("Apple"), Dell, Inc. ("Dell"), and with Munga Holdings to purchase computer parts and accessories. Below is a list of the Purchase Order Numbers that were assigned and the numbers of Defendant's Warehouse Receipts for the merchandise that it received:

| PURCHASE ORDER NUMBER | INVOICE | DEFENDANT'S WAREHOUSE RECEIPT NUMBER |
|---|---|---|
| PFAPP-031-2012 | Apple Invoice No. 2532498 | 125428, 125429, 125430, 125431, 125477, 125478, 125479, 125486. |
| PFAPP-032-2012 | Apple Invoice No. 2528629 | 125331 |
| PFAPP-026-2012 | Apple Invoice No. 2529140 | 125332 |
| PFAPP-033-2012 | Apple Invoice No. 2425070153 | 125335 |
| PFAPP-033-2012 | Apple Invoice No. 2529534 | 125337 |
| PFAPP-035-2012 | Apple Invoice No. 2528063 | 125336 |
| PFAPP-028-2012 | Apple Invoice No. 2428656 | 125338 |

| | | |
|---|---|---|
| PFAPP-029-2012 | Apple Invoice No. 2528252 | 125356 |
| PFAPP-034-2012 | Apple Invoice No. 2528545 | 125349 |
| PFAPP-032-2012 | Apple Invoice No. 2528091 | 125301 |
| PFAPP-035-2012 | Apple Invoice No. 2527903 | 125302 |
| PFAPP-035-2012 | Apple Invoice No. 2529274 | 125303 |
| PFAPP-030-2012 | Apple Invoice No. 2528469 | 125304 |
| PFAPP-028-2012 | Apple Invoice No. 72-NBH4X-11 | 125307 |
| PFAPP-028-2012 | Apple Invoice No. 2528087 | 125328 |
| PFAPP-035-2012 | Apple Invoice No. 2529134 | 125329 |
| PFAPP-033-2012 | Apple Invoice No. 2528253 | 125330 |
| PFAPP-034-2012 | Apple Invoice No. 2526269 | 125146 |
| PFAPP-034-2012 | Apple Invoice No. 25224371 | 125148 |
| PFAPP-028-2012 | Apple Invoice No. 2519187 | 125149 |
| PFAPP-028-2012 | Apple Invoice No. 2518563 | 125150 |
| PFAPP-033-2012 | Apple Invoice No. 2526275 | 125151 |
| PFAPP-035-2012 | Apple Invoice No. 2526282 | 125155 |
| PFAPP-031-2012 | Apple Invoice No. 2524376 | 125156 |
| PFAPP-033-2012 | Apple Invoice No. 2522999 | 124981 |
| PFAPP-033-2012 | Apple Invoice No. 2523026 | 125238 |
| PFAPP-028-2012 | Apple Invoice No. 72-N5M3K-11 | 125245 |
| PFAPP-033-2012 | Apple Invoice No. 2521572 | 125246 |
| 247636281 | Dell | 125289 |
| 246914440, 247634427, 247635135, 247635994, 247633734, and 247715382 | Dell | 125202 |
| 10,315-0 and | Munga Holdings | 125221 |

**MEJER LAW, P.A.**

-------------------------------------------
**Sun Trust Plaza --201 Alhambra Circle--Suite 504 , Coral Gables, FL 33134**
**Telephone 305-444-3355 Telefax 305-442-4300**
**PAGE 4**

| 10,316-0 | | |
|---|---|---|

11. Attached hereto as Composite Exhibit "B" are true and correct copies of all of the above referred to Warehouse Receipts issued by Defendant for the merchandise corresponding to each specific Purchase Order Number and Invoice. At the moment, it is believed that Composite Exhibit "B" is all inclusive of the merchandise that is the subject of this action. If there are others, this will be made known through discovery.

12. All of the merchandise that was covered by all of Defendant's Warehouse Receipts, Composite Exhibit "B", was placed in the area of Defendant's warehouse that had been designated to the use of Murano/Panafoto.

13. As was the customary practice, when there was enough merchandise to fill an ocean shipping container, Murano contacted an ocean carrier and made arrangements with Seaboard Marine to transport one shipping container from Defendant's warehouse to Panafoto in Panama.

14. Murano issued instructions to Defendant as to what merchandise to load in the shipping container.

15. On the morning of January 9, 2013, Seaboard Marine delivered empty Container No. SMLU7854360 ("Container") and backed it up against Defendant's building for the latter to load same with the Panafoto owned merchandise. After the merchandise was staged in the loading area it was placed inside the Container. Thereafter,

MEJER LAW, P.A.

Sun Trust Plaza --201 Alhambra Circle--Suite 504 , Coral Gables, FL 33134
Telephone 305-444-3355 Telefax 305-442-4300
PAGE 5

upon information and belief, the loaded Container was left unattended by Defendant while Defendant's employees took a break, presumably for lunch.  When Defendant's personnel returned from lunch the Container and its merchandise were gone.  The Container with its loaded merchandise was never lawfully delivered to Seaboard Marine or to anyone else.

16. As a result of this loss, Panafoto filed a claim with Plaintiff.  The loss consisted of merchandise valued at $1,262,320.06, which came from the above identified Purchase Orders, Invoices, and Warehouse Receipts.

17. For this loss, Plaintiff has paid Panafoto the amount of $ $1,076,052.00 and pursuant to the terms and conditions of Open Cargo Policy, Plaintiff has been subrogated to all of Panafoto's rights and interests to the extent of payments made.

18. All conditions precedent to the bringing of this actions have been complied, have occurred, or have been waived.

COUNT I

Plaintiff reiterates and realleges its allegations contained in paragraphs 1 through 18, above and further states:

19. Defendant breached its contract by failing to comply with its "SPECIAL OBLIGATIONS" of specially delivering the merchandise that had been selected for shipment.

20. As a result of said breach of contract, Plaintiff, as subrogee, has suffered damages in the amount of $1,076,052.00.

WHEREFORE, Plaintiff respectfully requests this Court that judgment be entered in its favor and as against Defendant in the principal amount of $1,076,052.00 together with interest and Costs of Court.

## COUNT II

Plaintiff reiterates and realleges its allegations contained in paragraphs 1 through 17, above and further states:

21. At all material times there existed a contract between Murano and Defendant wherein Defendant contractually agreed to "provide the warehouse service and properly receive and specially deliver all cargo ...." At all material times, Defendant was aware that all cargo in the warehouse that came in for Murano belonged to Panafoto. The contractual duty undertaken by Defendant gave rise to a duty in favor of Panafoto.

22. Defendant breached its duty to Panafoto, as owner of the cargo/merchandise, by failing to "specially delivery all cargo" and/or otherwise to exercise reasonable care and to adequately protect, safeguard, and take reasonable measures ensuring the safety and delivery of the merchandise to its then intended recipient, the ocean carrier's trucker, in the same good order and condition as when initially staged by Defendant for shipment.

23. As a result of Defendant's negligence, Plaintiff, as subrogee of Panafoto was injured.

WHEREFORE, Plaintiff respectfully requests this Court

**MEJER LAW, P.A.**

-------------------------------------------
Sun Trust Plaza --201 Alhambra Circle--Suite 504 , Coral Gables, FL 33134
Telephone 305-444-3355 Telefax 305-442-4300
PAGE 7

that judgment be entered in its favor and as against Defendant in the principal amount of $1,076,052.00 together with interest and Costs of Court.

s/ *Alvaro L. Mejer*

Alvaro L. Mejer (Fla. Bar. 222623
e-mail: amejer@mejerlaw.com
MEJER LAW, P.A.
Sun Trust Plaza/Suite 504
201 Alhambra Circle
CORAL GABLES, FLORIDA  33134
Tel. (305) 444-3355
Fax. (305) 442-4300
Attorneys  for  ASSA  Compañia  de
Seguros, S.A., as subrogge

## WAREHOUSE SERVICE AGREEMENT
### REFERENCE PAGE

**BUILDING:**                                     8550 NW 17th Street, Suite 110 A, Doral, Florida 33126

**SUPPLIER:**                                    CODOTRANS, INC., a Florida Corporation

**SUPPLIER'S ADDRESS:**                8550 NW 17th Street, Suite 110 A, Doral, Florida 33126

**WIRE INSTRUCTIONS AND/OR ADDRESS FOR PAYMENTS TO SUPPLIER:**

**AGREEMENT REFERENCE DATE:**         August 1, 2012

**CUSTOMER:**                                  MURANO TRADING CORP

**CUSTOMER'S NOTICE ADDRESS:**

**PREMISES ADDRESS:**                      8550 NW 17th Street, Suite 110 A, Doral, Florida 33126

**USE:**                                          Use of one single office, use of the fenced area in the warehouse related with the service rendered in regards to delivering the cargo received in the warehouse under the name: MURANO TRADING CORP or Ship to Murano Trading.

                                         Supplier will render warehouse services to Customer in accordance to the fees herein stated

**COMMENCEMENT DATE:**               July 23, 2012

**TERM OF AGREEMENT:**                Twelve months

**TERMINATION DATE:**                  August 1, 2013

**Warehouse SERVICES FEE and Forwarding Fee per Shipment**      $4,250.00 warehouse/single office monthly fee

                                         And if required by customer after eight containers per month the following fee will apply when forwarding cargo:

                                         20 container $275.00 each

                                         40 container $400.00 Each

                                         45 Container $450.00 Each

*Exhibit "A"*

1. By this Warehouse agreement Supplier Agrees to allow Customer and Customer Agrees to use from Supplier one single office and the use of the fenced area in the warehouse as well as the use of the receiving area in order to receive and deliver all cargo under the name: MURANO TRADING CORP, such service will be rendered by supplier and paid by client in accordance to the fees describe in the Reference Page, and if required by client additional forwarding service will be rendered by Supplier as also described in such reference page, which is incorporated into and made a part of this Warehouse Agreement. Such office and warehouse is located at 8550 NW 17th Street, Suite 110 A, Doral, Florida 33126.

2. CONSTITUTION OF THE WAREHOUSE AGREEMENT: Supplier allows Customer to use one single office and fenced area within the warehouse as described above. Customer shall not do or permit anything to be done in or about the Premises which will in any way obstruct or interfere with the rights of Supplier, other Customers or occupants of the Building/Warehouse or injure, annoy, or disturb them, or allow the Premises to be used for any improper, immoral, unlawful, or objectionable purpose.

3. TERM: The term for the Agreement will be twelve (12) months, from August 1, 2012 to August 1, 2013. It has been agreed by Supplier that Customer may redirect its cargo to be delivered to the warehouse from July 23rd, 2012, in order to begin coordination of new address with Customers clients. This Agreement may be extended for an additional one year period upon prior written request by Customer to Supplier at least with thirty days before expiration date. The terms and conditions of said extension(s) will be based on those herein stated, with exception of the monthly payments and service fees which may be adjusted as needed.

4. PAYMENTS: the monthly cost of the use of single office and warehouse service is $4,250.00 Dollars of the United Sates of America. And if required by Customer after eight containers per month the following fee stated in the reference page will apply. Customer will make the payments in advance and without notice within the first five labor days of every month; the payments will be made in the domicile of Supplier or in any other place notified by Supplier in writing to Customer. It is expressly agreed by the parties that the first payment of this Agreement will be made within the first five days of August 2012.

5.   USE OF SUPPLIERS FACILITY: Customer will use the single office to coordinate its cargo; and will use the fenced area in the warehouse to store the cargo sent by his clients. If such fenced area is full, Customer may use an extra area allowed by Supplier storing up to five (5) pallets free of charge. Customer cannot use the single office for different purposes without previous written consent from Supplier. Customer will have access to the building twenty-four hours a day, three hundred and sixty-five days a year.

6.   INSURANCE: Customer will be responsible for warehouse coverage. Customer must pay and be responsible for their insurance. One copy of Customer's insurance must be provided to the Supplier within the following fifteen days to the date of execution of this Agreement and afterwards after each of annual renewal of said insurance, for supplier's records.

7.   SPECIAL OBLIGATIONS: i) CUSTOMER: Customer agrees to: a) to make the payments in due time in accordance to what is stated in the reference page and also clause four of the present agreement; b) additional payment if Customer agrees, of an extra fee in case security system is required. And if required by customer after eight containers per month the following fee stated in the reference page will apply. ii) SPECIAL OBLIGATIONS OF THE SUPPLIER: c) to keep the facilities in proper state; and d) to provide the warehouse service and properly receive and specially deliver all cargo under the name: MURANO TRADING CORP.

8.   EXPIRATION DATE: The term of this Agreement may be considered as expired in the following cases: i) When the term of this agreement or any of its extensions is due; ii) the default or delay in the payments as set forth in previous clause, when the delay payment continues for a five calendar day term after the date in which Customer was notified by Supplier in writing of said situation.

9.   TERMINATION OF AGREEMENT: This Agreement will terminate at the expiration date of the term or any of its extensions. It will also terminate in the following cases: a) Mutual agreement in writing with previous notification of ninety (90) days by both parties, if Customer is to date with payments; b) The noncompliance by any of the parties of any of the clauses and conditions stated herein.

10. MODIFICATIONS TO THE AGREEMENT: No modification, exemption or exception to this agreement, or dispensation to whichever of its stipulations, will be valid or effective unless it is executed in writing signed by both parties.

SUPPLIER:

CODOTRANS, INC., a Florida Corporation

By: _____

Name: _____ Nestor Paz _____

Title: _____ U.P. _____

Dated: __ 7/13/ ____, 2012

CUSTOMER:

MURANO TRADING CORP

By: _____

Name: __ Ashok Nandwani __

Title: ___ MAnager ___

Dated: _ July 13 __, 2012

Warehouse Receipt # 125428                                             Page 1 of 2

## Warehouse Receipt

| CODOTRANS, INC.. | | |
|---|---|---|
| 8550 N.W. 17th Street | **Number:** | 125428 |
| Suite 110-A | **Received Date/Time:** | Jan/08/2013 02:03 PM |
| MIAMI, FL 33126 | **Received By:** | Jorge Catasus |
| UNITED STATES | **Status:** | On Hand |
| Phone: 305-994-3290, Fax: 305-994-3292 | | |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
|---|---|---|---|
| PRO Number: | ACI3111872 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | |
| Driver Name: | | P.O. Number: | PFAPP-031-2012 |

| Notes | Applicable Charges |
|---|---|
| NO INVOICE Por regulaciones de las aduanas americanas toda carga que sale del pais debe ir acompañada de la factura comercial. | |

| Pcs | Package | Dimensions | | Description | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | | |
| 4 | PLT | 54.00x41.00x84.00in | 122 CTN EN 10 PLT | | | 4618.00 lb | 430.50 ft3 |
| | | | | | | 2094.69 kg | 4481.35 vlb |
| 1 | PLT | 55.00x41.00x83.00in | | | | 0.00 lb | 108.31 ft3 |
| | | | | | | 0.00 kg | 1127.47 vlb |
| 2 | PLT | 54.00x41.00x45.00in | | | | 0.00 lb | 115.31 ft3 |
| | | | | | | 0.00 kg | 1200.34 vlb |
| 2 | PLT | 28.00x49.00x44.00in | | | | 0.00 lb | 69.87 ft3 |
| | | | | | | 0.00 kg | 727.32 vlb |
| 1 | PLT | 28.00x33.00x40.00in | | | | 0.00 lb | 21.39 ft3 |
| | | | | | | 0.00 kg | 222.66 vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| | TOTAL | 10 | 4618.00 lb | 745.38 ft3 |
| | | | 2094.69 kg | 7759.14 vlb |

**Tracking Details**

*Composite Exhibit "B"*

Warehouse Receipt # 125429

Page 1 of 1

## Warehouse Receipt

| | |
|---|---|
| CODOTRANS, INC.. | **Number:** 125429 |
| 8550 N.W. 17th Street | **Received Date/Time:** Jan/08/2013 02:05 PM |
| Suite 110-A | |
| MIAMI, FL 33126 | **Received By:** Jorge Catasus |
| UNITED STATES | |
| Phone: 305-994-3290, Fax: 305-994-3292 | **Status:** 🖐 On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111919 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | |
| Driver Name: | | P.O. Number: | PFAPP-033-2012 |

| Notes | Applicable Charges |
|---|---|
| NO INVOICE Por regulaciones de las aduanas americanas toda carga que sale del pais debe ir acompañada de la factura comercial. | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 10 | CTN | 12.00x11.00x9.00in | 10 CTN EN 1 PLT | | | 77.00 lb | 6.88 ft3 |
| | | | | | | 34.93 kg | 71.62 vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| | TOTAL | 10 | 77.00 lb | 6.88 ft3 |
| | | | 34.93 kg | 71.62 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/08/2013 02:06 PM | Arrived at warehouse | Warehouse Receipt : 125429 | | |

Powered by Magaya Corporation

Warehouse Receipt # 125430

Page 1 of 1

## Warehouse Receipt

CODOTRANS, INC..
8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126
UNITED STATES
Phone: 305-994-3290, Fax: 305-994-3292

| | |
|---|---|
| **Number:** | 125430 |
| Received Date/Time: | Jan/08/2013 02:06 PM |
| Received By: | Jorge Catasus |
| Status: | On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111921 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | |
| Driver Name: | | P.O. Number: | PFAPP-034-2012 |

| Notes | Applicable Charges |
|---|---|
| NO INVOICE Por regulaciones de las aduanas americanas toda carga que sale del pais debe ir acompañada de la factura comercial. | |

| Pcs | Package | Dimensions | | Description | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | | |
| 3 | CTN | 12.00x11.00x9.00in | 3 CTN EN 1 PLT | | | 23.00 lb | 2.06 ft3 |
| | | | | | | 10.43 kg | 21.44 vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| | TOTAL | 3 | 23.00 lb | 2.06 ft3 |
| | | | 10.43 kg | 21.44 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/08/2013 02:07 PM | Arrived at warehouse | Warehouse Receipt : 125430 | | |

Powered by Magaya Corporation

## Warehouse Receipt

| CODOTRANS, INC..<br>8550 N.W. 17th Street<br>Suite 110-A<br>MIAMI, FL 33126<br>UNITED STATES<br>Phone: 305-994-3290, Fax: 305-994-3292 | **Number:** | 125431 |
|---|---|---|
| | **Received Date/Time:** | Jan/08/2013 02:07 PM |
| | **Received By:** | Jorge Catasus |
| | **Status:** | On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134<br>UNITED STATES<br>Phone: 3059943290 | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

### Carrier and Supplier Information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
|---|---|---|---|
| PRO Number: | ACI3111863 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | |
| Driver Name: | | P.O. Number: | PFAPP-035-2012 |

| Notes | Applicable Charges |
|---|---|
| NO INVOICE Por regulaciones de las aduanas americanas toda carga que sale del pais debe ir acompañada de la factura comercial. | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 16 | CTN | 12.00x11.00x9.00in | 16 CTN EN 1 PLT | | | 122.00 lb | 11.00 ft3 |
| | | | | | | 55.34 kg | 114.51 vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| | | TOTAL | 16 | 122.00 lb | 11.00 ft3 |
| | | | | 55.34 kg | 114.51 vlb |

### Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/08/2013 02:09 PM | Arrived at warehouse | Warehouse Receipt : 125431 | | |

Warehouse Receipt # 125477

## Warehouse Receipt

| | |
|---|---|
| CODOTRANS, INC.. | **Number:** 125477 |
| 8550 N.W. 17th Street | **Received Date/Time:** Jan/09/2013 10:40 AM |
| Suite 110-A | |
| MIAMI, FL 33126 | **Received By:** Jorge Catasus |
| UNITED STATES | |
| Phone: 305-994-3290, Fax: 305-994-3292 | **Status:** 🖐 On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3112007 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2534267 |
| Driver Name: | | P.O. Number: | PFAPP-029-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 2 | CTN | 9.00x8.00x3.00In | 2 CTN | | 2.00 lb | 0.25 ft3 |
| | | | | | 0.91 kg | 2.60 vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| | | TOTAL | 2 | 2.00 lb | 0.25 ft3 |
| | | | | 0.91 kg | 2.60 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/09/2013 10:41 AM | Arrived at warehouse | Warehouse Receipt : 125477 | | |

Powered by Magaya Corporation

Warehouse Receipt # 125478

Page 1 of 1

## Warehouse Receipt

| | |
|---|---|
| CODOTRANS, INC.,<br>8550 N.W. 17th Street<br>Suite 110-A<br>MIAMI, FL 33126<br>UNITED STATES<br>Phone: 305-994-3290, Fax: 305-994-3292 | **Number:** 125478<br>Received Date/Time: Jan/09/2013 10:41 AM<br>Received By: Jorge Catasus<br>Status: ☝ On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134<br>UNITED STATES<br>Phone: 3059943290 | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI311198 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2533097 |
| Driver Name: | | P.O. Number: | PFAPP-034-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 1 | PLT | 49.00x41.00x23.00in | 1 PLT CON 12 CTN | | 132.00 lb | 26.74 ft3 |
| | | | | | 59.87 kg | 278.35 vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| | TOTAL | 1 | 132.00 lb | 26.74 ft3 |
| | | | 59.87 kg | 278.35 vlb |

### Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/09/2013 10:42 AM | Arrived at warehouse | Warehouse<br>Receipt : 125478 | | |

Powered by Magaya Corporation

Warehouse Receipt # 125479                                               Page 1 of 1

| | Warehouse Receipt | |
|---|---|---|
| CODOTRANS, INC.. | **Number:** | 125479 |
| 8550 N.W. 17th Street | Received Date/Time: | Jan/09/2013 10:43 AM |
| Suite 110-A | | |
| MIAMI, FL 33126 | Received By: | Jorge Catasus |
| UNITED STATES | | |
| Phone: 305-994-3290, Fax: 305-994-3292 | Status: | On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

| Carrier and Supplier Information | | |
|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: |
| PRO Number: | ACI3111916 | Supplier Name: |
| Tracking Number: | | Invoice Number: 2533130 |
| Driver Name: | | P.O. Number: PFAPP-033-2012 |

| Notes | | | | | Applicable Charges | |
|---|---|---|---|---|---|---|
| ORIGINAL INVOICE | | | | | | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 1 | PLT | 49.00x41.00x31.00in | 1 PLT CON 33 CTN | | 283.00 lb | 36.04 ft3 |
| | | | | | 128.37 kg | 375.16 vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| | | TOTAL | 1 | 283.00 lb | 36.04 ft3 |
| | | | | 128.37 kg | 375.16 vlb |

**Tracking Details**

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/09/2013 10:44 AM | Arrived at warehouse | Warehouse Receipt : 125479 | | |

Powered by Magaya Corporation

Warehouse Receipt # 125486

Page 1 of 1

## Warehouse Receipt

| CODOTRANS, INC.. 8550 N.W. 17th Street Suite 110-A MIAMI, FL 33126 UNITED STATES Phone: 305-994-3290, Fax: 305-994-3292 | | |
|---|---|---|
| **Number:** | 125486 | |
| **Received Date/Time:** | Jan/09/2013 10:44 AM | |
| **Received By:** | Jorge Catasus | |
| **Status:** | On Hand | |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC 1ALHAMBRA PLAZA STE 700 CORAL GABLES, FL 33134 UNITED STATES Phone: 3059943290 | MURANO 8550 N.W 17TH Street SUITE # 110-A Doral, FL 33126 USA |

### Carrier and Supplier Information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
|---|---|---|---|
| PRO Number: | ACI3112004 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2534611 |
| Driver Name: | | P.O. Number: | PFAPP-033-2012 |

| Notes | Applicable Charges |
|---|---|

ORIGINAL INVOICE

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | | |
| 1 | PLT | 38.00x41.00x53.00in | 1 PLT CON 30 CTN | | | 419.00 lb | 47.79 ft3 |
| | | | | | | 190.06 kg | 497.48 vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| | | TOTAL | 1 | 419.00 lb | 47.79 ft3 |
| | | | | 190.06 kg | 497.48 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/09/2013 10:45 AM | Arrived at warehouse | Warehouse Receipt : 125486 | | |

Powered by Magaya Corporation

Warehouse Receipt # 125331

Page 1 of 1

## Warehouse Receipt

CODOTRANS, INC..
8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126
UNITED STATES
Phone: 305-994-3290, Fax: 305-994-3292

| | |
|---|---|
| Number: | 125331 |
| Received Date/Time: | Jan/07/2013 12:24 PM |
| Received By: | Jorge Catasus |
| Status: | ☑ On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br><br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134<br>UNITED STATES<br>Phone: 3059943290 | MURANO<br><br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111642 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2528629 |
| Driver Name: | | P.O. Number: | PFAPP-032-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 2 | CTN | 13.00x13.00x13.00in | 2 CTN EN 1 PLT | | 28.00 lb | 2.54 ft3 |
| | | | | | 12.70 kg | 26.44 vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| | TOTAL | 2 | 28.00 lb | 2.54 ft3 |
| | | | 12.70 kg | 26.44 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/07/2013 12:25 PM | Arrived at warehouse | Warehouse<br>Receipt : 125331 | | |

Powered by Magaya Corporation

about:blank

1/7/2013

Warehouse Receipt # 125332

Page 1 of 1

## Warehouse Receipt

CODOTRANS, INC..
8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126
UNITED STATES
Phone: 305-994-3290, Fax: 305-994-3292

| | |
|---|---|
| **Number:** | **125332** |
| Received Date/Time: | Jan/07/2013 12:25 PM |
| Received By: | Jorge Catasus |
| Status: | 🖐 On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134<br>UNITED STATES<br>Phone: 3059943290 | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | 8240829774 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2529140 |
| Driver Name: | | P.O. Number: | PFAPP-026-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | | |
| 10 | CTN | 10.00x4.00x7.00In | 17 CTN EN 1 PLT | | | 27.00 lb | 1.62 ft3 |
| 🖐 | | | | | | 12.25 kg | 16.86 vlb |
| 7 | CTN | 9.00x9.00x3.00In | | | | 0.00 lb | 0.98 ft3 |
| 🖐 | | | | | | 0.00 kg | 10.20 vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| | TOTAL | 17 | 27.00 lb | 2.60 ft3 |
| | | | 12.25 kg | 27.07 vlb |

### Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/07/2013 12:27 PM | Arrived at warehouse | Warehouse Receipt : 125332 | | |

Powered by Magaya Corporation

Warehouse Receipt # 125335

Page 1 of 1

| | Warehouse Receipt | |
|---|---|---|
| CODOTRANS, INC.. 8550 N.W. 17th Street Suite 110-A MIAMI, FL 33126 UNITED STATES Phone: 305-994-3290, Fax: 305-994-3292 | **Number:** | 125335 |
| | Received Date/Time: | Jan/07/2013 01:09 PM |
| | Received By: | Jorge Catasus |
| | Status: | On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC 1ALHAMBRA PLAZA STE 700 CORAL GABLES, FL 33134 UNITED STATES Phone: 3059943290 | MURANO 8550 N.W 17TH Street SUITE # 110-A Doral, FL 33126 USA |

**Carrier and Supplier Information**

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111716 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2529126 |
| Driver Name: | | P.O. Number: | PFAPP-033-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 4 | CTN | 12.00x11.00x9.00in | 4 CTN EN 1 PLT | | 32.00 lb | 2.75 ft3 |
| | | | | | 14.51 kg | 28.63 vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| | | TOTAL | 4 | 32.00 lb | 2.75 ft3 |
| | | | | 14.51 kg | 28.63 vlb |

**Tracking Details**

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/07/2013 01:10 PM | Arrived at warehouse | Warehouse Receipt : 125335 | | |

Powered by Magaya Corporation

about:blank

1/7/2013

Warehouse Receipt # 125337                                                    Page 1 of 1

## Warehouse Receipt

| | |
|---|---|
| CODOTRANS, INC.. | **Number:** 125337 |
| 8550 N.W. 17th Street | **Received Date/Time:** Jan/07/2013 01:14 PM |
| Suite 110-A | |
| MIAMI, FL 33126 | **Received By:** Jorge Catasus |
| UNITED STATES | **Status:** On Hand |
| Phone: 305-994-3290, Fax: 305-994-3292 | |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111733 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2529534 |
| Driver Name: | | P.O. Number: | PFAPP-033-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 4 | CTN | 12.00x11.00x9.00In | 4 CTN EN 1 PLT | | 32.00 lb | 2.75 ft3 |
| | | | | | 14.51 kg | 28.63 vlb |

| | Pieces | Weight | Volume |
|---|---|---|---|
| TOTAL | 4 | 32.00 lb | 2.75 ft3 |
| | | 14.51 kg | 28.63 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/07/2013 01:15 PM | Arrived at warehouse | Warehouse Receipt : 125337 | | |

Powered by Magaya Corporation

about:blank                                                                    1/7/2013

## Warehouse Receipt

| CODOTRANS, INC..<br>8550 N.W. 17th Street<br>Suite 110-A<br>MIAMI, FL 33126<br>UNITED STATES<br>Phone: 305-994-3290, Fax: 305-994-3292 | **Number:** 125336<br>**Received Date/Time:** Jan/07/2013 01:10 PM<br>**Received By:** Jorge Catasus<br>**Status:** On Hand |
|---|---|

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134<br>UNITED STATES<br>Phone: 3059943290 | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA   *NO SLI.* |

### Carrier and Supplier Information

| Carrier Name: CEVA FREIGHT LLC | Driver License: |
|---|---|
| PRO Number: ACI3111544 | Supplier Name: |
| Tracking Number: | Invoice Number: 2528063 |
| Driver Name: | P.O. Number: PFAPP-035-2012 |

| Notes | Applicable Charges |
|---|---|

ORIGINAL INVOICE

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 5 | CTN | 10.00x6.00x5.00In | 5 CTN EN 1 PLT | | 6.00 lb | 0.87 ft3 |
| | | | | | 2.72 kg | 9.06 vlb |

| | | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|---|
| | | | TOTAL | 5 | 6.00 lb | 0.87 ft3 |
| | | | | | 2.72 kg | 9.06 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/07/2013 01:12 PM | Arrived at warehouse | Warehouse Receipt : 125336 | | |

Powered by Magaya Corporation

Warehouse Receipt # 125338                                    Page 1 of 1

## Warehouse Receipt

| CODOTRANS, INC.. | **Number:** | 125338 |
|---|---|---|
| 8550 N.W. 17th Street | **Received Date/Time:** | Jan/07/2013 02:21 PM |
| Suite 110-A | **Received By:** | Jorge Catasus |
| MIAMI, FL 33126 | | |
| UNITED STATES | **Status:** | On Hand |
| Phone: 305-994-3290, Fax: 305-994-3292 | | |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
|---|---|---|---|
| PRO Number: | ACI1311588 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | |
| Driver Name: | | P.O. Number: | OFAPP-028 |

| Notes | Applicable Charges |
|---|---|
| NO INVOICE Por regulaciones de las aduanas americanas toda carga que sale del pais debe ir acompañada de la factura comercial. | |

| Pcs | Package | Dimensions | | Description | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | | |
| 1 | CTN | 11.00x11.00x9.00in | 1 CTN | | | 6.00 lb | 0.63 ft3 |
| | | | | | | 2.72 kg | 6.56 vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| | | TOTAL | 1 | 6.00 lb | 0.63 ft3 |
| | | | | 2.72 kg | 6.56 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/07/2013 02:22 PM | Arrived at warehouse | Warehouse Receipt : 125338 | | |

Powered by Magaya Corporation

# CODOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax: 305-994-3292

# Warehouse Receipt

| Receipt Number: | 125356 |
| Received Date/Time: | Jan/07/2013  03:23 PM |
| Received By: | Gaudy Cano |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>2811 LAGUNA BLVD BLD C<br>ELK GROVE , CA 957587410.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI 3111552 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | |
| Driver Name: | | P.O. Number: | PF-APP-029 |

| Notes | Applicable Charges: |
|---|---|
| Por regulaciones de las aduanas americanas toda carga que sale del pais debe ir acompañada de la factura comercial.<br>NO INVOICE | |

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| | Location | Invoice Number | Notes | | | | Volume Weight |
| Quantity | | PO Number | Part Number | Model | Serial Number | | |
| 20 CTN | | 10.00x7.00x4.00in | 25 CTNS ON 1 PLT | | | 20.41 Kg<br>45.00 lb | 3.24 ft³<br>33.73 Vlb |
| 5 CTN | | 9.00x8.00x3.00in | | | | 0.00 Kg<br>0.00 lb | 0.63 ft³<br>6.56 Vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| Received by<br>Signature: _____ | TOTAL ▶ | | 25 | 20.41 Kg<br>45.00 lb | 3.87 ft³<br>40.29 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

# CODOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| | |
|---|---|
| Receipt Number: | 125349 |
| Received Date/Time: | Jan/07/2013  03:12 PM |
| Received By: | Yenni Lopez |

## Shipper Information

APPLE INC
2811 LAGUNA BLVD BLD C
ELK GROVE , CA 957587410.
UNITED STATES

## Consignee Information

MURANO
8550 N.W 17TH Street
SUITE # 110-A
Doral, FL 33126 USA

## Inland Carrier and Supplier information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111559 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | |
| Driver Name: | | P.O. Number: | PFAPP-034-2012 |

## Notes

NO INVOICE
Por regulaciones de las aduanas americanas toda carga
que sale del pais debe ir acompañada de la factura
comercial.

## Applicable Charges:

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| | Location | Invoice Number | Notes | | | | Volume Weight |
| | Quantity | PO Number | Part Number | Model | Serial Number | | |
| 13 CTN | | 12.00x11.00x9.00in | 13 CTN EN 1 PLT | | | 47.17 Kg 104.00 lb | 8.94 ft³ 93.06 Vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| Received by Signature: | | TOTAL ▶ | 13 | 47.17 Kg 104.00 lb | 8.94 ft³ 93.06 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.
Magaya Cargo System. www.magaya.com

# CODOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| Receipt Number: | 125301 |
| Received Date/Time: | Jan/04/2013  04:38 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111639 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2528091 |
| Driver Name: | | P.O. Number: | PFAPP-032-2012 |

| Notes | Applicable Charges: |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | | | Weight | Volume |
|---|---|---|---|---|---|---|---|---|
| | Location | Invoice Number | Notes | | | | | Volume Weight |
| | Quantity | PO Number | Part Number | Model | Serial Number | | | |
| 1 PLT | | 41.00x38.00x65.00ir | 1 PLT CON 38 CTN | | | | 243.13 Kg<br>536.00 lb | 58.61 ft³<br>610.11 Vlb |

| | Pieces | Weight | Volume |
|---|---|---|---|
| Received by<br>Signature: _____   TOTAL ▶ | 1 | 243.13 Kg<br>536.00 lb | 58.61 ft³<br>610.11 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

# CODOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| Receipt Number: | 125302 |
| --- | --- |
| Received Date/Time: | Jan/04/2013  04:40 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
| --- | --- |
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| --- | --- | --- | --- |
| PRO Number: | 8240833042 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2527903 |
| Driver Name: | | P.O. Number: | PFAPP-035-2012 |

| Notes | Applicable Charges: |
| --- | --- |
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Location | Invoice Number | Notes | | | | Volume Weight |
| | Quantity | PO Number | Part Number | Model | Serial Number | | |
| 10 CTN | | 11.00x8.00x4.00in | 10 CTN EN 1 PLT | | | 9.98 Kg<br>22.00 lb | 2.04 ft³<br>21.24 Vlb |

| Received by<br>Signature: _____ | TOTAL ▶ | Pieces | Weight | Volume |
| --- | --- | --- | --- | --- |
| | | 10 | 9.98 Kg<br>22.00 lb | 2.04 ft³<br>21.24 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System.  www.magaya.com

# CODOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| Receipt Number: | 125303 |
| --- | --- |
| Received Date/Time: | Jan/04/2013  04:41 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
| --- | --- |
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

| Inland Carrier and Supplier information | | | |
| --- | --- | --- | --- |
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111738 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2529274 |
| Driver Name: | | P.O. Number: | PFAPP-035-2012 |

| Notes | Applicable Charges: |
| --- | --- |
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Location | Invoice Number | Notes | | | | Volume Weight |
| | Quantity | PO Number | Part Number | Model | Serial Number | | |
| 1 PLT | | 49.00x41.00x17.00ir | 1 PLT CON 22 CTN | | | 68.49 Kg<br>151.00 lb | 19.76 ft³<br>205.69 Vlb |

| | | | Pieces | Weight | Volume |
| --- | --- | --- | --- | --- | --- |
| Received by<br>Signature: _____ | TOTAL ▶ | | 1 | 68.49 Kg<br>151.00 lb | 19.76 ft³<br>205.69 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

# CODOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| Receipt Number: | 125304 |
|---|---|
| Received Date/Time: | Jan/04/2013  04:43 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier Information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
|---|---|---|---|
| PRO Number: | ACI3111638 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2528469 |
| Driver Name: | | P.O. Number: | PFAPP-030-2012 |

| Notes | Applicable Charges: |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | Weight | Volume |
|---|---|---|---|---|---|
| Location | | Invoice Number | Notes | | Volume Weight |
| Quantity | | PO Number | Part Number   Model   Serial Number | | |
| 6 CTN | | 13.00x13.00x13.00ir | 6 CTN EN 1 PLT | 33.11 Kg<br>73.00 lb | 7.63 ft³<br>79.43 Vlb |

| | | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|---|
| Received by<br>Signature: _____ | TOTAL ▶ | | | 6 | 33.11 Kg<br>73.00 lb | 7.63 ft³<br>79.43 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

# COLOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| Receipt Number: | 125307 |
|---|---|
| Received Date/Time: | Jan/04/2013  04:53 PM |
| Received By: | Gaudy Cano |

## Shipper Information

APPLE INC
2811 LAGUNA BLVD BLD C
ELK GROVE , CA 957587410.
UNITED STATES

## Consignee Information

MURANO
8550 N.W 17TH Street
SUITE # 110-A
Doral, FL 33126 USA

## Inland Carrier and Supplier information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
|---|---|---|---|
| PRO Number: | IML2312439 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | |
| Driver Name: | | P.O. Number: | 8240732615  *PO-PFAPP-028* |

## Notes

Por regulaciones de las aduanas americanas toda carga
que sale del pais debe ir acompañada de la factura
comercial.
NO INVOICE

## Applicable Charges:

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| | Location | Invoice Number | Notes | | | Volume Weight |
| | Quantity | P.O.Number | Part Number | Model | Serial Number | |
| 1 PLT | | 35.00x41.00x23.00ir | 1 PLT W/16 CTNS | | | 61.23 Kg<br>135.00 lb | 19.10 ft³<br>198.82 Vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| Received by<br>Signature: _____ | TOTAL ▶ | 1 | 61.23 Kg<br>135.00 lb | 19.10 ft³<br>198.82 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.
Magaya Cargo System. www.magaya.com

Warehouse Receipt # 125328

Page 1 of 1

## Warehouse Receipt

| | |
|---|---|
| CODOTRANS, INC.. | **Number:** 125328 |
| 8550 N.W. 17th Street | **Received Date/Time:** Jan/07/2013 12:00 PM |
| Suite 110-A | **Received By:** Jorge Catasus |
| MIAMI, FL 33126 | |
| UNITED STATES | **Status:** On Hand |
| Phone: 305-994-3290, Fax: 305-994-3292 | |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

| Carrier and Supplier Information | |
|---|---|
| Carrier Name:    CEVA FREIGHT LLC | Driver License: |
| PRO Number:    ACI3111636 | Supplier Name: |
| Tracking Number: | Invoice Number:    2528087 |
| Driver Name: | P.O. Number:    PFAPP-028-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | | Description | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | | |
| 1 | PLT | 40.00x40.00x40.00in | 1 PLT CON 20 CTN | | | 289.00 lb | 37.04 ft3 |
| | | | | | | 131.09 kg | 385.57 vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| | | TOTAL | 1 | 289.00 lb | 37.04 ft3 |
| | | | | 131.09 kg | 385.57 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/07/2013 12:02 PM | Arrived at warehouse | Warehouse Receipt : 125328 | | |

Powered by Magaya Corporation

about:blank

1/7/2013

Warehouse Receipt # 125329

Page 1 of 1

## Warehouse Receipt

CODOTRANS, INC..
8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126
UNITED STATES
Phone: 305-994-3290, Fax: 305-994-3292

| | |
|---|---|
| **Number:** | 125329 |
| Received Date/Time: | Jan/07/2013 12:02 PM |
| Received By: | Jorge Catasus |
| Status: | On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111711 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2529134 |
| Driver Name: | | P.O. Number: | PFAPP-035-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | | Description | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | | Notes | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 1 | PLT | 49.00x41.00x19.00in | 1 PLT CON 42 CTN | | 132.00 lb | 22.09 ft3 |
| | | | | | 59.87 kg | 229.95 vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| | TOTAL | 1 | 132.00 lb | 22.09 ft3 |
| | | | 59.87 kg | 229.95 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/07/2013 12:03 PM | Arrived at warehouse | Warehouse Receipt : 125329 | | |

Powered by Magaya Corporation

about:blank

1/7/2013

Warehouse Receipt # 125330

Page 1 of 1

## Warehouse Receipt

| CODOTRANS, INC.. | Number: | 125330 |
| 8550 N.W. 17th Street | Received Date/Time: | Jan/07/2013 12:06 PM |
| Suite 110-A | Received By: | Jorge Catasus |
| MIAMI, FL 33126 | Status: | On Hand |
| UNITED STATES | | |
| Phone: 305-994-3290, Fax: 305-994-3292 | | |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111541 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2528253 |
| Driver Name: | | P.O. Number: | PFAPP-033-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | | |
| 1 | PLT | 48.00x44.00x24.00In | 1 PLT CON 29 CTN | | | 242.00 lb | 29.33 ft3 |
| | | | | | | 109.77 kg | 305.31 vlb |

| | | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|---|
| | | | TOTAL | 1 | 242.00 lb | 29.33 ft3 |
| | | | | | 109.77 kg | 305.31 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/07/2013 12:07 PM | Arrived at warehouse | Warehouse Receipt : 125330 | | |

Powered by Magaya Corporation

about:blank

1/7/2013

# RODOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt



| Receipt Number: | 125146 |
| --- | --- |
| Received Date/Time: | Jan/02/2013  02:49 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
| --- | --- |
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| --- | --- | --- | --- |
| PRO Number: | ACI3111516 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2526269 |
| Driver Name: | | P.O. Number: | PFAPP-034-2012 |

| Notes | Applicable Charges: |
| --- | --- |
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Location | | Invoice Number | Notes | | | | Volume Weight |
| Quantity | | PO Number | Part Number | Model | Serial Number | | |
| 14 CTN | | 12.00x12.00x9.00in | 14 CTN EN 1 PLT | | | 44.45 Kg<br>98.00 lb | 10.50 ft³<br>109.30 Vlb |

| | Pieces | Weight | Volume |
| --- | --- | --- | --- |
| Received by<br>Signature: _____  TOTAL ▶ | 14 | 44.45 Kg<br>98.00 lb | 10.50 ft³<br>109.30 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.
Magaya Cargo System. www.magaya.com

83

# CODOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| Receipt Number: | 125148 |
| Received Date/Time: | Jan/02/2013  03:03 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111500 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2524371 |
| Driver Name: | | P.O. Number: | PFAPP-034-2012 |

| Notes | Applicable Charges: |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| Location | | Invoice Number | Notes | | | | Volume Weight |
| Quantity | | PO Number | Part Number | Model | Serial Number | | |
| 4 CTN | | 12.00x11.00x9.00in | 4 CTN EN 1 PLT | | | 12.70 Kg<br>28.00 lb | 2.75 ft³<br>28.63 Vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| Received by<br>Signature: _____ | TOTAL ▶ | 4 | 12.70 Kg<br>28.00 lb | 2.75 ft³<br>28.63 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

24

# CODOTRANS, INC..
8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| Receipt Number: | 125149 |
| --- | --- |
| Received Date/Time: | Jan/02/2013  03:07 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
| --- | --- |
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| --- | --- | --- | --- |
| PRO Number: | ACI31111410 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2519187 |
| Driver Name: | | P.O. Number: | PFAPP-028-2012 |

| Notes | Applicable Charges: |
| --- | --- |
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
| --- | --- | --- | --- | --- | --- | --- |
| | Location | Invoice Number | Notes | | | Volume Weight |
| Quantity | | PO Number | Part Number | Model | Serial Number | |
| 6 CTN | | 12.00x11.00x9.00in | 6 CTN EN 1 PLT | | | 19.05 Kg<br>42.00 lb | 4.13 ft³<br>42.99 Vlb |

| | | | Pieces | Weight | Volume |
| --- | --- | --- | --- | --- | --- |
| Received by<br>Signature: _____ | TOTAL ▶ | | 6 | 19.05 Kg<br>42.00 lb | 4.13 ft³<br>42.99 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

# CODOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| | |
|---|---|
| Receipt Number: | 125150 |
| Received Date/Time: | Jan/02/2013  03:09 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111394 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2518563 |
| Driver Name: | | P.O. Number: | PFAPP-028-2012 |

| Notes | Applicable Charges: |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| | Location | Invoice Number | Notes | | | | Volume Weight |
| | Quantity | PO Number | Part Number | Model | Serial Number | | |
| 3 CTN | | 11.00x12.00x9.00in | 3 CTN EN 1 PLT | | | 9.53 Kg<br>21.00 lb | 2.06 ft³<br>21.44 Vlb |

| Received by | | Pieces | Weight | Volume |
|---|---|---|---|---|
| Signature: _____ | TOTAL ▶ | 3 | 9.53 Kg<br>21.00 lb | 2.06 ft³<br>21.44 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

18

# GODOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| Receipt Number: | 125151 |
| Received Date/Time: | Jan/02/2013  03:10 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111517 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2526275 |
| Driver Name: | | P.O. Number: | PFAPP-033-2012 |

| Notes | Applicable Charges: |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package<br>Location<br>Quantity | Dimensions<br>Invoice Number<br>PO Number | Description<br>Notes<br>Part Number | Model | Serial Number | Weight | Volume<br>Volume Weight |
|---|---|---|---|---|---|---|---|
| 41 CTN | | 11.00x12.00x9.00in | 41 CTN EN 1 PLT | | | 130.18 Kg<br>287.00 lb | 28.19 ft³<br>293.45 Vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| Received by<br>Signature: _____ | TOTAL ▶ | 41 | 130.18 Kg<br>287.00 lb | 28.19 ft³<br>293.45 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System, www.magaya.com

# COLOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| | |
|---|---|
| Receipt Number: | 125155 |
| Received Date/Time: | Jan/02/2013  03:26 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111518 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2526282 |
| Driver Name: | | P.O. Number: | PFAPP-035-2012 |

| Notes | Applicable Charges: |
|---|---|
| ORIGINAL INVOICE | |

| Pcs Package<br>Location<br>Quantity | Dimensions<br>Invoice Number<br>PO Number | Description<br>Notes<br>Part Number    Model    Serial Number | Weight | Volume<br>Volume Weight |
|---|---|---|---|---|
| 1 CTN | 11.00x12.00x8.00in | 42 CTN EN 1 PLT | 73.48 Kg<br>162.00 lb | 0.61 ft³<br>6.35 Vlb |
| 4 CTN | 12.00x8.00x9.00in | | 0.00 Kg<br>0.00 lb | 2.00 ft³<br>20.82 Vlb |
| 10 CTN | 8.00x6.00x6.00in | | 0.00 Kg<br>0.00 lb | 1.67 ft³<br>17.38 Vlb |
| 4 CTN | 6.00x6.00x5.00in | | 0.00 Kg<br>0.00 lb | 0.42 ft³<br>4.37 Vlb |
| 12 CTN | 9.00x6.00x5.00in | | 0.00 Kg<br>0.00 lb | 1.88 ft³<br>19.57 Vlb |
| 8 CTN | 10.00x9.00x8.00in | | 0.00 Kg<br>0.00 lb | 3.33 ft³<br>34.66 Vlb |
| 2 CTN | 17.00x14.00x10.00in | | 0.00 Kg<br>0.00 lb | 2.75 ft³<br>28.63 Vlb |
| 1 CTN | 24.00x15.00x10.00in | | 0.00 Kg<br>0.00 lb | 2.08 ft³<br>21.65 Vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| Received by<br>Signature: _____ | TOTAL ▶ | 42 | 73.48 Kg<br>162.00 lb | 14.74 ft³<br>153.44 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

# CCDOTRANS, INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| | |
|---|---|
| Receipt Number: | 125156 |
| Received Date/Time: | Jan/02/2013  03:36 PM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC<br>1ALHAMBRA PLAZA STE 700<br>CORAL GABLES, FL 33134.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111503 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2524376 |
| Driver Name: | | P.O. Number: | PFAPP-031-2012 |

| Notes | Applicable Charges: |
|---|---|
| ORIGINAL INVOICE | |

| Pcs  Package | Dimensions | Description | Weight | Volume |
|---|---|---|---|---|
| Location | Invoice Number | Notes | | Volume Weight |
| Quantity | PO Number | Part Number | Model | Serial Number | | |
| 10 CTN | 32.00x27.00x11.00ir | 10 CTN EN 1 PLT | | 155.13 Kg<br>342.00 lb | 55.00 ft³<br>572.53 Vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| Received by<br>Signature: _____ | TOTAL ▶ | 10 | 155.13 Kg<br>342.00 lb | 55.00 ft³<br>572.53 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

365

## Warehouse Receipt

| | |
|---|---|
| CODOTRANS, INC.. | **Number:** 124981 |
| 8550 N.W. 17th Street | **Received Date/Time:** Dec/27/2012 12:16 PM |
| Suite 110-A | |
| MIAMI, FL 33126 | **Received By:** Jorge Catasus |
| UNITED STATES | |
| Phone: 305-994-3290, Fax: 305-994-3292 | **Status:** 🖐 On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | 8239834061 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2522999 |
| Driver Name: | | P.O. Number: | PFAPP-033-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 6 | CTN | 12.00x11.00x8.00In | 6 CTN EN 1 PLT | | | 46.00 lb | 3.67 ft3 |
| | | | | | | 20.87 kg | 38.20 vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| | TOTAL | 6 | 46.00 lb | 3.67 ft3 |
| | | | 20.87 kg | 38.20 vlb |

### Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Dec/27/2012 12:18 PM | Arrived at warehouse | Warehouse Receipt : 124981 | | |

Powered by Magaya Corporation

Warehouse Receipt # 125238

Page 1 of 1

## Warehouse Receipt

CODOTRANS, INC..
8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126
UNITED STATES
Phone: 305-994-3290, Fax: 305-994-3292

| | |
|---|---|
| Number: | **125238** |
| Received Date/Time: | Jan/03/2013 04:24 PM |
| Received By: | Jorge Catasus |
| Status: | On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | ACI3111472 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2523026 |
| Driver Name: | | P.O. Number: | PFAPP-033-2012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 6 | CTN | 12.00x11.00x9.00in | 6 CTN EN 1 PLT | | 45.00 lb | 4.13 ft3 |
| | | | | | 20.41 kg | 42.99 vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| | | TOTAL | 6 | 45.00 lb | 4.13 ft3 |
| | | | | 20.41 kg | 42.99 vlb |

**Tracking Details**

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/03/2013 04:26 PM | Arrived at warehouse | Warehouse Receipt : 125238 | | |

Powered by Magaya Corporation

about:blank

1/4/2013

Warehouse Receipt # 125245                                                 Page 1 of 1

## Warehouse Receipt

| | |
|---|---|
| CODOTRANS, INC.. | **Number:** **125245** |
| 8550 N.W. 17th Street | **Received Date/Time:** Jan/03/2013 04:18 PM |
| Suite 110-A | |
| MIAMI, FL 33126 | **Received By:** Jorge Catasus |
| UNITED STATES | |
| Phone: 305-994-3290, Fax: 305-994-3292 | **Status:** 🗄 On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| | | | |
|---|---|---|---|
| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
| PRO Number: | IML2312371 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 72-N5M3K-11 |
| Driver Name: | | P.O. Number: | *Df-app-28* |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model   Serial Number | | |
| 1 | Skid | 28.00x48.00x22.00in | 1 SKID CON 12 CTN | | 109.00 lb | 17.11 ft3 |
| 🗄 | | | | | 49.44 kg | 178.11 vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| | | TOTAL | 1 | 109.00 lb | 17.11 ft3 |
| | | | | 49.44 kg | 178.11 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/03/2013 04:20 PM | Arrived at warehouse | Warehouse Receipt : 125245 | | |

## Warehouse Receipt

| CODOTRANS, INC.. | **Number:** | **125246** |
|---|---|---|
| 8550 N.W. 17th Street | Received Date/Time: | Jan/03/2013 04:26 PM |
| Suite 110-A | | |
| MIAMI, FL 33126 | Received By: | Jorge Catasus |
| UNITED STATES | | |
| Phone: 305-994-3290, Fax: 305-994-3292 | Status: | 🖐 On Hand |

| Shipper Information | Consignee Information |
|---|---|
| APPLE INC | MURANO |
| 1ALHAMBRA PLAZA STE 700 | 8550 N.W 17TH Street |
| CORAL GABLES, FL 33134 | SUITE # 110-A |
| UNITED STATES | Doral, FL 33126 USA |
| Phone: 3059943290 | |

### Carrier and Supplier Information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
|---|---|---|---|
| PRO Number: | ACI-3111441 | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 2521572 |
| Driver Name: | | P.O. Number: | PFAPP-033-2012 |

| Notes | Applicable Charges |
|---|---|

ORIGINAL INVOICE

| Pcs | Package | Dimensions | Description | | Weight | Volume |
|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | |
| 15 | CTN | 12.00x11.00x9.00In | 15 CTN EN 1 PLT | | 116.00 lb | 10.31 ft3 |
| 🖐 | | | | | 52.62 kg | 107.32 vlb |

| | | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|---|
| | | | TOTAL | 15 | 116.00 lb | 10.31 ft3 |
| | | | | | 52.62 kg | 107.32 vlb |

## Tracking Details

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/03/2013 04:27 PM | Arrived at warehouse | Warehouse Receipt : 125246 | | |

Powered by Magaya Corporation

# CODOTRANS, INC..

650 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290,  Fax:  305-994-3292

# Warehouse Receipt

| Receipt Number: | 125289 |
|---|---|
| Received Date/Time: | Jan/04/2013  02:16 PM |
| Received By: | Jorge Catasus |

## Shipper Information

DELL INC
415 NEW SANFORD RD

LAVEGNE , TN 37086.
UNITED STATES

## Consignee Information

MURANO
8550 N.W 17TH Street
SUITE # 110-A
Doral, FL 33126 USA

## Inland Carrier and Supplier information

| Carrier Name: | CEVA FREIGHT LLC | Driver License: | |
|---|---|---|---|
| PRO Number: | | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 247636281 |
| Driver Name: | | P.O. Number: | 162012 |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | Description | | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| | Location | Invoice Number | Notes | | | | Volume Weight |
| | Quantity | P.O. Number | Part Number | Model | Serial Number | | |
| 1 PLT | | 49.00x41.00x32.00ir | 1 PLT CON 40 CTN | | | 149.23 Kg 329.00 lb | 37.20 ft³ 387.24 Vlb |

| | | | Pieces | Weight | Volume |
|---|---|---|---|---|---|
| Received by Signature: _____ | **TOTAL ▶** | | 1 | 149.23 Kg 329.00 lb | 37.20 ft³ 387.24 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

# CODOTRANS INC..

8550 N.W. 17th Street
Suite 110-A
MIAMI, FL 33126.
UNITED STATES

Tel: 305-994-3290, Fax: 305-994-3292

# Warehouse Receipt

| | |
|---|---|
| Receipt Number: | 125202 |
| Received Date/Time: | Jan/03/2013  11:42 AM |
| Received By: | Jorge Catasus |

| Shipper Information | Consignee Information |
|---|---|
| DELL INC<br>415 NEW SANFORD RD<br><br>LAVEGNE , TN 37086.<br>UNITED STATES | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

## Inland Carrier and Supplier information

| | | | |
|---|---|---|---|
| Carrier Name: | SHIPPER | Driver License: | |
| PRO Number: | | Supplier Name: | |
| Tracking Number: | | Invoice Number: | |
| Driver Name: | | P.O. Number: | 0162012 |

| Notes | Applicable Charges: |
|---|---|
| NO INVOICE<br>Por regulaciones de las aduanas americanas toda carga<br>que sale del pais debe ir acompañada de la factura<br>comercial. | |

| Pcs | Package | Dimensions | Description | Weight | Volume |
|---|---|---|---|---|---|
| | Location | Invoice Number | Notes | | Volume Weight |
| Quantity | | P.O. Number | Part Number | Model | Serial Number | | |
| 3 PLT | | 49.00x41.00x50.00in | 7 PLT CON 267 CTN | 1034.64 Kg<br>2281.00 lb | 174.39 ft³<br>1815.34 Vlb |
| 1 PLT | | 49.00x41.00x42.00in | | 0.00 Kg<br>0.00 lb | 48.83 ft³<br>508.30 Vlb |
| 1 PLT | | 49.00x41.00x11.00in | | 0.00 Kg<br>0.00 lb | 12.79 ft³<br>133.14 Vlb |
| 1 PLT | | 49.00x41.00x45.00in | | 0.00 Kg<br>0.00 lb | 52.32 ft³<br>544.63 Vlb |
| 1 PLT | | 49.00x41.00x40.00in | | 0.00 Kg<br>0.00 lb | 46.50 ft³<br>484.05 Vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| Received by<br>Signature: _____ | TOTAL ▶ | 7 | 1034.64 Kg<br>2281.00 lb | 334.83 ft³<br>3485.46 Vlb |

Liability of the warehouse for loss or damages shall be limited to $0.50 per 100 pounds.

Magaya Cargo System. www.magaya.com

Warehouse Receipt # 125221                                                    Page 1 of 1

| | Warehouse Receipt | |
|---|---|---|
| CODOTRANS, INC..<br>8550 N.W. 17th Street<br>Suite 110-A<br>MIAMI, FL 33126<br>UNITED STATES<br>Phone: 305-994-3290, Fax: 305-994-3292 | **Number:** 125221<br>**Received Date/Time:** Jan/03/2013 02:58 PM<br>**Received By:** Jorge Catasus<br>**Status:** 🗑 On Hand | |

| Shipper Information | Consignee Information |
|---|---|
| MUNGA HOLDINGS<br>1835 NW 112 AV SUITE 159<br>MIAMI, FL 33172<br>UNITED STATES<br>Phone: 305-994-3284 | MURANO<br>8550 N.W 17TH Street<br>SUITE # 110-A<br>Doral, FL 33126 USA |

**Carrier and Supplier Information**

| | | | |
|---|---|---|---|
| Carrier Name: | SHIPPER | Driver License: | |
| PRO Number: | | Supplier Name: | |
| Tracking Number: | | Invoice Number: | 8755 |
| Driver Name: | | P.O. Number: | |

| Notes | Applicable Charges |
|---|---|
| ORIGINAL INVOICE | |

| Pcs | Package | Dimensions | | Description | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| St. | Location | Invoice Number | | Notes | | | Vol. Weight |
| Qty | | P.O. Number | Part Number | Model | Serial Number | | |
| 1 | CTN | 25.00x20.00x24.00in | 2 CTN EN 1 PLT | | | 109.00 lb | 6.94 ft3 |
| 🗑 | | | | | | 49.44 kg | 72.24 vlb |
| 1 | CTN | 16.00x16.00x22.00in | | | | 0.00 lb | 3.26 ft3 |
| 🗑 | | | | | | 0.00 kg | 33.94 vlb |

| | | Pieces | Weight | Volume |
|---|---|---|---|---|
| | TOTAL | 2 | 109.00 lb | 10.20 ft3 |
| | | | 49.44 kg | 106.18 vlb |

**Tracking Details**

| Date/Time | Event | Operation | Location | Details |
|---|---|---|---|---|
| Jan/03/2013 02:59 PM | Arrived at warehouse | Warehouse<br>Receipt : 125221 | | |

Powered by Magaya Corporation

about:blank                                                                    1/3/2013